**Travis BECKLES, Petitioner–Appellant,**

v.

**UNITED STATES of America, Respondent–Appellee.**

No. 13–13569
**Non–Argument Calendar.**

United States Court of Appeals, Eleventh Circuit.

Sept. 29, 2015.

Janice Louise Bergmann, Federal Public Defender's Office, Fort Lauderdale, FL, Michael Caruso, Federal Public Defender Federal Public Defender's Office, Miami, FL, for Petitioner–Appellant.

Kathleen Mary Salyer, Anne Ruth Schultz, Wifredo A. Ferrer, Cristina Moreno, Assistant U.S. Attorney, Emily M. Smachetti, U.S. Attorney's Office, Miami, FL, for Respondent–Appellee.

Before WILSON, ANDERSON, and EDMONDSON, Circuit Judges.

### ON REMAND FROM THE SUPREME COURT OF THE UNITED STATES

PER CURIAM:

In this appeal, Travis Beckles challenged the district court's denial of his counseled 28 U.S.C. § 2255 motion to vacate his sentence. *See Beckles v. United States,* 579 Fed.Appx. 833 (11th Cir.2014) (unpublished). Beckles argued that he was sentenced improperly as a career offender under U.S.S.G. § 4B1.1; he contends his conviction for unlawful possession of a sawed-off shotgun was no "crime of violence." *Id.* We affirmed the district court's ruling, concluding that Beckles's argument was foreclosed by our decision in *United States v. Hall,* 714 F.3d 1270 (11th Cir.2013). *Id.* The Supreme Court has now vacated our decision and remanded the case to us for additional consideration in the light of *Johnson v. United States,* —— U.S. ——, 135 S.Ct. 2551, 192 L.Ed.2d 569 (2015). After additional review, we affirm.

Beckles was sentenced properly as a career offender under U.S.S.G. § 4B1.1.

Beckles had at least two prior felony convictions for drug offenses. And Beckles's offense of conviction—unlawful possession of a sawed-off shotgun—constitutes a "crime of violence" under section 4B1.1. *See* U.S.S.G. § 4B1.2 cmt. n. 1 (providing expressly that the unlawful possession of "a firearm described in 26 U.S.C. § 5845(a) (e.g., a sawed-off shotgun or sawed-off rifle, silencer, bomb, or machine gun) is a 'crime of violence.'"); *Hall,* 714 F.3d at 1274 (concluding that the Guidelines commentary in U.S.S.G. § 4B1.2 is binding and, thus, that the possession of a sawed-off shotgun qualifies as a "crime of violence").

The Supreme Court's decision in *Johnson*—in which the Supreme Court struck down, as unconstitutionally vague, the residual clause of the Armed Career Criminal Act ("ACCA")—does not control this appeal. Beckles was sentenced as a career offender based *not* on the ACCA's residual clause, but based on express language in the Sentencing Guidelines classifying Beckles's offense as a "crime of violence." *Johnson* says and decided nothing about career-offender enhancements under the Sentencing Guidelines or about the Guidelines commentary underlying Beckles's status as a career-offender.

Our decision in *Hall* remains good law and continues to control in this appeal. *See Atl. Sounding Co., Inc. v. Townsend,* 496 F.3d 1282, 1284 (11th Cir.2007) ("Under our prior panel precedent rule, a later panel may depart from an earlier panel's decision only when the intervening Supreme Court decision is 'clearly on point.'"). Accordingly, we affirm.

AFFIRMED.